***Nexus Bankruptcy***
BENJAMIN HESTON (297798)
100 Bayview Circle #100
Newport Beach, CA 92660
Tel: 951.290.2827
Fax: 949.288.2054
*ben@nexusbk.com*

Attorney for Debtor

## UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

## RIVERSIDE DIVISION

| | |
|---|---|
| In re:<br><br>MAXIMO ARTURO ARRIOLA,<br><br>Debtor. | Case No: 6:22-bk-13643-SY<br><br>Chapter 13<br><br>**DECLARATION OF EDUARDO ARRIOLA REGARDING CONTRIBUTIONS TO CHAPTER 13 PLAN** |

1.  I, Eduardo A. Arriola, unconditionally promise that I will voluntarily contribute **my CalWORKs Cash Aid of $800 and CalFresh benefits of $800 and at least $725 of my self-employment income each month or more if necessary for the successful completion of the Chapter 13 Plan** to the above-named Debtor to assist in paying household expenses and in making payments under the Chapter 13 Plan. I promise that I will continue to make this contribution for the entire term of the Plan, which may be up to 5 years. I agree that I will be bound by the terms of this agreement, regardless of any change in my relationship to the Debtor.

2.  My relationship with the Debtor is: **He is my brother**.

3.  I reside with the Debtor and have resided with the Debtor for **more than 4 years**; ~~or~~ ~~I do not reside with Debtor.~~

4.  ~~If you do not reside with Debtor:~~

    a.  ~~What city do you live in?~~

b.   ~~How many people reside with you in your household?~~

c.   ~~Of those who reside in the household, how many are dependent on your income?~~

d.   ~~Do any other members of the household have income?~~

e.   ~~If yes, what is the approximate gross monthly income of all other household members' combined (excluding your income)?~~

5.   My motivation for making this contribution is (*explain in detail why you are making this contribution. Attach additional sheets if necessary. Note that merely residing with the Debtor, without more, may be insufficient to demonstrate your commitment to making the contribution*): **My 4 kids and I live with my brother, and we absolutely need this house for our support and family stability. Failure of this case would most likely result in our home being foreclosed on, incurring a substantial amount of rental and moving costs, and having to move my kids to new schools which could be traumatic for them.**

6.   **I have contributed to the household and to my brother's prior Chapter 13 Plan continuously for the past 4 years in amounts that vary month-to-month**.

7.   If the amount or duration of your contribution to the Debtor has not been continuous, explain the history of contributions, giving specific details about amounts, dates, and the nature of the contributions. (*attach additional sheets if necessary*): **I have been making contributions of varying amounts based upon my brother's and the household's needs.**

8.   I certify to the Court that I have the financial ability to both make this contribution and to continue to pay my own separate monthly expenses and liabilities during the term of the Plan (up to 5 years). I have attached a statement of all of my sources of income and a statement of my monthly expenses and those of my household, both projected for the next 5 years. I have not

included any of the debtor's expenses. (*It is recommended that you use the Court's Schedules I and J for listing your income and expenses. If you reside with the Debtor, list only your separate expenses. If you do not reside with the Debtor, list all household income and expenses*).

9.   I have attached evidence of all sources of my income for at least the 6 month period immediately prior to the date I am signing this declaration. (*As evidence of income, you can attach 6 months of paystubs, and/or redacted bank statements if you receive Social Security or other benefit payments. If you are self-employed, you may attach a redacted copy of your most recent year's federal tax return and a copy of the Chapter 13 Trustee's business report, a profit and loss statement, and 6 months of bank statements.*) **I will be refiling this declaration at a later point once I have gathered this evidence.**

Explanation of income (*if necessary*):

10. I am not aware of any factors that might increase my expenses or reduce my income over the next 5 years, except: **None.**

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Signed and dated this 12th day of October, 2022, at Riverside, California

EDUARDO ARRIOLA

3

# CHASE ⬭

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

March 01, 2022 through March 31, 2022

Account Number: ▮▮▮▮▮▮▮▮▮

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



00095301 DRE 703 219 09122 NNNNNNNNNN  1 000000000 64 0000
EDUARDO ALEJANDRO ARRIOLA
DBA ZF ELECTRIC
4199 9TH ST
RIVERSIDE CA 92501-3101

## On June 12, 2022, fees for non-Chase ATM transactions are changing

We're making the following fee changes and, depending on the type of account you have with us, you may be affected:

- **Non-Chase ATM transactions fee\* (Domestic Withdrawal, Domestic & International Balance Inquiry, Domestic & International Balance Transfers)**: This fee will increase from $2.50 to $3.00, but you can still avoid it by using Chase ATMs. The International Withdrawal Fee for ATMs outside the U.S., Puerto Rico and the U.S. Virgin Islands remains $5.00 per withdrawal. We'll continue to waive these fees for customers receiving Chase Military Banking benefits on their Chase Business Complete Checking<sup>SM</sup> accounts.

Please note: We'll continue to waive these fees for Chase Performance Business Checking® and Chase Platinum Business Checking<sup>SM</sup> accounts.

For more information about banking fees, please read the Additional Banking Services and Fees for Business Accounts Deposit Account Agreement, which you can find at **chase.com/business-deposit-disclosures**, or visit a branch.

If you have any questions, please call the number on this statement. We accept operator relay calls.

*\* Fees from the ATM owner/networks may still apply.*

## CHECKING SUMMARY   Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$1,826.69** |
| Deposits and Additions | 1 | 5,000.00 |
| ATM & Debit Card Withdrawals | 18 | -1,287.59 |
| Electronic Withdrawals | 4 | -1,497.63 |
| Fees | 1 | -15.00 |
| **Ending Balance** | **24** | **$4,026.47** |

Your account ending in 7282 is linked to this account for overdraft protection.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 03/14 | Payment Received | 03/14 Apple Cash Visa Direct CA Card 1527 | $5,000.00 |
| **Total Deposits and Additions** | | | **$5,000.00** |



March 01, 2022 through March 31, 2022

Account Number: ████████████

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/01 | Card Purchase     02/28 Buffalo Electric Whole Los Angeles CA Card 1527 | $471.83 |
| 03/02 | Card Purchase     03/02 Google *Gsuite_Zfele Cc@Google.Com CA Card 1527 | 12.00 |
| 03/02 | Recurring Card Purchase 03/02 Sxm*Siriusxm.Com/Acct 888-635-5144 NY Card 1527 | 12.04 |
| 03/07 | Card Purchase     03/04 Lib City of Riverside Riverside CA Card 1527 | 1.00 |
| 03/08 | Card Purchase     03/07 Chevron 0352040 855-285-9595 CA Card 1527 | 83.01 |
| 03/14 | Card Purchase     03/13 Spokeo *8006994264 800-699-4264 CA Card 1527 | 0.95 |
| 03/14 | Card Purchase With Pin   03/13 Shell Service Station Riverside CA Card 1527 | 11.76 |
| 03/14 | Card Purchase With Pin   03/14 Chevron/Csi-305779/200 Ontario CA Card 1527 | 13.04 |
| 03/15 | Card Purchase     03/14 Sq *Ml Bandera Pupuser Los Angeles CA Card 1527 | 20.03 |
| 03/15 | Card Purchase     03/15 Chevron 0305779 855-285-9595 CA Card 1527 | 100.00 |
| 03/16 | Card Purchase     03/15 Mcdonald's F22570 Los Angeles CA Card 1527 | 9.63 |
| 03/18 | Recurring Card Purchase 03/18 Infinity 800-782-1020 AL Card 1527 | 122.55 |
| 03/22 | Card Purchase     03/21 Chevron 0096984 855-285-9595 CA Card 1527 | 93.61 |
| 03/25 | Card Purchase With Pin   03/25 Friendly Liquor Riverside CA Card 1527 | 136.99 |
| 03/28 | Card Purchase With Pin   03/25 Friendly Liquor Riverside CA Card 1527 | 8.59 |
| 03/28 | Card Purchase     03/26 Chevron 0096984 855-285-9595 CA Card 1527 | 65.50 |
| 03/29 | Card Purchase With Pin   03/29 Arc 20 River Riverside CA Card 1527 | 105.52 |
| 03/30 | Card Purchase     03/29 Amzn Mktp US*169Ki45 Amzn.Com/Bill WA Card 1527 | 19.54 |
| **Total ATM & Debit Card Withdrawals** | | **$1,287.59** |

## ATM & DEBIT CARD SUMMARY

Eduardo A Arriola  Card 1527

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $1,287.59 |
| | Total Card Deposits & Credits | $5,000.00 |
| ATM & Debit Card Totals | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $1,287.59 |
| | Total Card Deposits & Credits | $5,000.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/01 | 03/01 Online Payment 13570366254 To Auto Loan 5800 | $368.51 |
| 03/14 | Orig CO Name:Chase Credit Crd    Orig ID:4760039224 Desc Date:220311 CO Entry Descr:Autopaybussec:PPD   Trace#:021000025452725 Eed:220314   Ind ID: Ind Name:Arriola Eduardo A Trn: 0735452725Tc | 741.00 |
| 03/14 | Orig CO Name:Home Depot      Orig ID:Citiautfdr Desc Date:220313 CO Entry Descr:Auto Pymt Sec:Tel   Trace#:122402155532312 Eed:220314   Ind ID:720670395780444        Ind Name:Ll Zf Electric Trn: 0735532312Tc | 329.20 |
| 03/25 | Orig CO Name:Infinity Insuran    Orig ID:4310943862 Desc Date:Mar 25 CO Entry Descr:Upload   Sec:PPD   Trace#:062000016530075 Eed:220325   Ind ID: Ind Name:Eduardo Arriola Trn: 0846530075Tc | 58.92 |
| **Total Electronic Withdrawals** | | **$1,497.63** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/31 | Monthly Service Fee | $15.00 |
| **Total Fees** | | **$15.00** |



March 01, 2022 through March 31, 2022

Account Number: ███████████████

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 03/01 | $986.35 | 03/15 | 4,662.32 | 03/28 | 4,166.53 |
| 03/02 | 962.31 | 03/16 | 4,652.69 | 03/29 | 4,061.01 |
| 03/07 | 961.31 | 03/18 | 4,530.14 | 03/30 | 4,041.47 |
| 03/08 | 878.30 | 03/22 | 4,436.53 | 03/31 | 4,026.47 |
| 03/14 | 4,782.35 | 03/25 | 4,240.62 | | |



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the
address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is
incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error
appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new
accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes
us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is
incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears,
you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the
Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by
JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

**CHASE** ⬡

March 01, 2022 through March 31, 2022

Account Number: ▮▮▮▮▮▮▮▮▮

This Page Intentionally Left Blank

# CHASE ◆

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

April 01, 2022 through April 29, 2022

Account Number: ███████████

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00101735 DRE 703 219 12022 NNNNNNNNNNN  1 000000000 64 0000

EDUARDO ALEJANDRO ARRIOLA
DBA ZF ELECTRIC
4199 9TH ST
RIVERSIDE CA 92501-3101



## CHECKING SUMMARY   Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---:|---:|
| **Beginning Balance** | | **$4,026.47** |
| Deposits and Additions | 3 | 3,420.00 |
| ATM & Debit Card Withdrawals | 32 | -3,039.59 |
| Electronic Withdrawals | 9 | -2,175.62 |
| Fees | 2 | -17.00 |
| **Ending Balance** | **46** | **$2,214.26** |

Your account ending in 7282 is linked to this account for overdraft protection.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---:|
| 04/18 | Deposit      8830050221 | $150.00 |
| 04/18 | Online Transfer From Sav ...8834 Transaction#: 14144357808 | 3,000.00 |
| 04/25 | Orig CO Name:Intuit 87384345      Orig ID:9215986202 Desc Date:220423 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000020712675 Eed:220425   Ind ID:524771992983752          Ind Name:Zf Electric Trn: 1150712675Tc | 270.00 |
| **Total Deposits and Additions** | | **$3,420.00** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---:|
| 04/01 | Recurring Card Purchase 03/31 Att*Bill Payment 800-288-2020 TX Card 1527 | $176.19 |
| 04/04 | Card Purchase      04/01 Neudec Limassol Card 1527 | 36.98 |
| 04/04 | Recurring Card Purchase 04/01 Sxm*Siriusxm.Com/Acct 888-635-5144 NY Card 1527 | 12.04 |
| 04/04 | Card Purchase      04/01 Chevron 0096984 855-285-9595 CA Card 1527 | 97.08 |
| 04/04 | Recurring Card Purchase 04/02 Google  Gsuite_Zfelect 650-2530000 CA Card 1527 | 12.00 |
| 04/04 | Card Purchase      04/03 Onstar Data Plan- At& 888-466-7827 TX Card 1527 | 200.00 |
| 04/04 | Recurring Card Purchase 04/02 Onstar Services 888-4Onstar MI Card 1527 | 195.94 |
| 04/05 | Card Purchase      04/04 World Estimating 347-480-1903 TX Card 1527 | 380.00 |
| 04/05 | Card Purchase      04/04 Chevron 0096984 855-285-9595 CA Card 1527 | 95.87 |
| 04/05 | Card Purchase      04/04 Ono-045 (Riverside# 3) Riverside CA Card 1527 | 41.29 |
| 04/06 | Card Purchase With Pin  04/06 Shell Service Station Riverside CA Card 1527 | 3.51 |
| 04/07 | Card Purchase      04/06 Shell 57442733804 Riverside CA Card 1527 | 94.85 |



April 01, 2022 through April 29, 2022

Account Number: ███████████

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 04/07 | Card Purchase | 04/06 Mcdonald's F22570 Los Angeles CA Card 1527 | 9.63 |
| 04/11 | Card Purchase | 04/09 Zsk*Ce SC Village POS Chino CA Card 1527 | 195.00 |
| 04/11 | Card Purchase With Pin | 04/09 Denny's #6780 Riverside CA Card 1527 | 14.71 |
| 04/12 | Card Purchase | 04/12 Amzn Mktp US*1A7J20K Amzn.Com/Bill WA Card 1527 | 17.12 |
| 04/12 | Card Purchase | 04/10 Miss Donuts & Bagle Riverside CA Card 1527 | 35.60 |
| 04/18 | Card Purchase | 04/14 Taco Station Riverside CA Card 1527 | 23.12 |
| 04/18 | Card Purchase | 04/16 Chevron 0096984 855-285-9595 CA Card 1527 | 86.10 |
| 04/18 | Card Purchase With Pin | 04/17 Little CA 4553 LA Sier Riverside CA Card 1527 | 37.40 |
| 04/18 | Card Purchase With Pin | 04/18 H&R Block Office 25854 Riverside CA Card 1527 | 570.00 |
| 04/19 | Recurring Card Purchase 04/19 Infinity 800-782-1020 AL Card 1527 | | 110.84 |
| 04/19 | Card Purchase With Pin | 04/19 Usps PO 05655305 3890 Riverside CA Card 1527 | 3.48 |
| 04/19 | Card Purchase With Pin | 04/19 Box Springs Stat Riverside CA Card 1527 | 120.71 |
| 04/20 | Card Purchase | 04/19 Chevron 0096984 855-285-9595 CA Card 1527 | 101.00 |
| 04/20 | Card Purchase | 04/19 Pci L749 Riverside Offi Riverside CA Card 1527 | 2.25 |
| 04/21 | Card Purchase | 04/20 Ont Airpt Prking Lot 2 Ontario CA Card 1527 | 10.00 |
| 04/21 | Card Purchase | 04/20 Bjs Restaurants 433 Rancho Cucamo CA Card 1527 | 65.78 |
| 04/25 | Card Purchase | 04/23 Chevron 0094702 855-285-9595 CA Card 1527 | 100.00 |
| 04/26 | Card Purchase With Pin | 04/26 O'Reilly Auto Parts Jurupa Valley CA Card 1527 | 46.60 |
| 04/27 | Card Purchase With Pin | 04/27 Lowe's #3151 Covina CA Card 1527 | 55.73 |
| 04/28 | Card Purchase | 04/27 Shell 57442733804 Riverside CA Card 1527 | 88.77 |
| **Total ATM & Debit Card Withdrawals** | | | **$3,039.59** |

## ATM & DEBIT CARD SUMMARY

Eduardo A Arriola  Card 1527

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $3,039.59 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $3,039.59 |
| Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/01 | Orig CO Name:Capital One      Orig ID:9279744980 Desc Date:220331 CO Entry Descr:Mobile Pmtsec:CCD   Trace#:051405516189484 Eed:220401   Ind ID:3Lhyf29F06F7MT7      Ind Name:Eduardo A Arriola Trn: 0916189484Tc | $265.62 |
| 04/01 | 04/01 Online Payment 13777328671 To Auto Loan 5800 | 368.51 |
| 04/04 | Orig CO Name:Merchant Bankcd      Orig ID:G592126793 Desc Date:220403 CO Entry Descr:Deposit Sec:CCD   Trace#:091000018470044 Eed:220404   Ind ID:496397557885 Ind Name:Zf Electric | 29.95 |
| 04/12 | Orig CO Name:Chase Credit Crd      Orig ID:4760039224 Desc Date:220411 CO Entry Descr:Autopaybussec:PPD   Trace#:021000021824652 Eed:220412   Ind ID: Ind Name:Arriola Eduardo A Trn: 1021824652Tc | 692.00 |
| 04/22 | Orig CO Name:Deluxe Bus Sys.      Orig ID:1411877307 Desc Date:220421 CO Entry Descr:Bus Prods Sec:CCD   Trace#:042000012450819 Eed:220422   Ind ID:11883629 Ind Name:Zf Electric Arriola Trn: 1122450819Tc | 36.65 |
| 04/25 | Orig CO Name:Applecard Gsbank      Orig ID:9999999999 Desc Date:042122 CO Entry Descr:Payment  Sec:Web   Trace#:124085082408352 Eed:220425   Ind ID:2643049 Ind Name:Eduardo Arriola Trn: 1152408352Tc | 347.38 |



April 01, 2022 through April 29, 2022

Account Number: ███████████████

## ELECTRONIC WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/25 | Orig CO Name:Infinity Insuran       Orig ID:4310943862 Desc Date:Apr 25 CO Entry Descr:Upload    Sec:PPD    Trace#:062000010195957 Eed:220425   Ind ID: Ind Name:Eduardo Arriola Trn: 1150195957Tc | 58.92 |
| 04/25 | Orig CO Name:Intuit 50684455        Orig ID:9215986202 Desc Date:220423 CO Entry Descr:Tran Fee Sec:CCD    Trace#:021000020705027 Eed:220425   Ind ID:524771992983752 Ind Name:Zf Electric Trn: 1150705027Tc | 8.08 |
| 04/29 | 04/29 Online Payment 14009832842 To Auto Loan 5800 | 368.51 |
| **Total Electronic Withdrawals** | | **$2,175.62** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/18 | Counter Check | $2.00 |
| 04/29 | Monthly Service Fee | 15.00 |
| **Total Fees** | | **$17.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 04/01 | $3,216.15 | 04/12 | 1,052.58 | 04/25 | 2,788.87 |
| 04/04 | 2,632.16 | 04/18 | 3,483.96 | 04/26 | 2,742.27 |
| 04/05 | 2,115.00 | 04/19 | 3,248.93 | 04/27 | 2,686.54 |
| 04/06 | 2,111.49 | 04/20 | 3,145.68 | 04/28 | 2,597.77 |
| 04/07 | 2,007.01 | 04/21 | 3,069.90 | 04/29 | 2,214.26 |
| 04/11 | 1,797.30 | 04/22 | 3,033.25 | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**



April 01, 2022 through April 29, 2022

Account Number: ██████████

This Page Intentionally Left Blank

# CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

April 30, 2022 through May 31, 2022

Account Number: ▉▉▉▉▉▉▉▉▉

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



00096317 DRE 703 219 15222 NNNNNNNNNNN  1 000000000 64 0000

EDUARDO ALEJANDRO ARRIOLA
DBA ZF ELECTRIC
4199 9TH ST
RIVERSIDE CA 92501-3101

## On June 12, 2022, fees for non-Chase ATM transactions are changing

We're making the following fee changes and, depending on the type of account you have with us, you may be affected:

- **Non-Chase ATM transactions fee*** **(Domestic Withdrawal, Domestic & International Balance Inquiry, Domestic & International Balance Transfers)**: This fee will increase from $2.50 to $3.00, but you can still avoid it by using Chase ATMs. The International Withdrawal Fee for ATMs outside the U.S., Puerto Rico and the U.S. Virgin Islands remains $5.00 per withdrawal. We'll continue to waive these fees for customers receiving Chase Military Banking benefits on their Chase Business Complete Checking℠ accounts.

Please note: We'll continue to waive these fees for Chase Performance Business Checking® and Chase Platinum Business Checking℠ accounts.

For more information about banking fees, please read the Additional Banking Services and Fees for Business Accounts Deposit Account Agreement, which you can find at **chase.com/business-deposit-disclosures**, or visit a branch.

If you have any questions, please call the number on this statement. We accept operator relay calls.

*Fees from the ATM owner/networks may still apply.*

## CHECKING SUMMARY | Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$2,214.26** |
| Deposits and Additions | 3 | 5,400.00 |
| Checks Paid | 1 | -2,046.00 |
| ATM & Debit Card Withdrawals | 31 | -1,771.73 |
| Electronic Withdrawals | 6 | -2,989.21 |
| Fees | 1 | -15.00 |
| **Ending Balance** | **42** | **$792.32** |

Your account ending in 7282 is linked to this account for overdraft protection.



April 30, 2022 through May 31, 2022

Account Number: ████████████████

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/03 | Online Transfer From Sav ...8834 Transaction#: 14258780494 | $2,000.00 |
| 05/17 | Orig CO Name:Intuit 24227125      Orig ID:9215986202 Desc Date:220517 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000025702179 Eed:220517   Ind ID:524771992983752        Ind Name:Zf Electric Tm: 1375702179Tc | 400.00 |
| 05/23 | Online Transfer From Sav ...8834 Transaction#: 14396710286 | 3,000.00 |
| **Total Deposits and Additions** | | **$5,400.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 8063 | Orig CO Name:US Treasury      Orig ID:2009290085 Desc Date:220513 CO Entry Descr:Payment  Sec:Arc   Trace#:041036018164722 Eed:220516   Ind ID:8063        Ind Name:Pusb85221330081597 | 05/16 | $2,046.00 |
| **Total Checks Paid** | | | **$2,046.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/02 | Recurring Card Purchase 04/29 Att*Bill Payment 800-288-2020 TX Card 1527 | $176.13 |
| 05/02 | Recurring Card Purchase 05/01 Sxm*Siriusxm.Com/Acct 888-635-5144 NY Card 1527 | 12.04 |
| 05/03 | Recurring Card Purchase 05/02 The Toll Roads of Oc 949-727-4800 CA Card 1527 | 6.79 |
| 05/06 | Card Purchase          05/05 The Toll Roads of Oc 949-727-4800 CA Card 1527 | 7.74 |
| 05/06 | Recurring Card Purchase 05/06 Google LLC Gsuite_Zfel 650-2530000 CA Card 1527 | 12.00 |
| 05/06 | Card Purchase          05/06 Chevron 0094702 Riverside CA Card 1527 | 96.88 |
| 05/09 | Card Purchase          05/06 Exxonmobil   97649115 Reseda CA Card 1527 | 100.00 |
| 05/09 | Card Purchase          05/08 Chevron 0096984 Riverside CA Card 1527 | 96.40 |
| 05/12 | Card Purchase          05/11 Pci L749 Riverside Offi Riverside CA Card 1527 | 2.25 |
| 05/12 | Card Purchase          05/11 Sq *Back To The Grind Riverside CA Card 1527 | 45.23 |
| 05/13 | Card Purchase With Pin  05/13 Friendly Liquor Riverside CA Card 1527 | 6.05 |
| 05/16 | Card Purchase          05/13 Cloud 9 Smoke Shop Riverside CA Card 1527 | 105.50 |
| 05/16 | Card Purchase With Pin  05/14 Carlos Tijana Tacos Riverside CA Card 1527 | 30.99 |
| 05/16 | Card Purchase With Pin  05/14 Staterbros042 6160 Arl Riverside CA Card 1527 | 58.04 |
| 05/16 | Card Purchase          05/15 3695 El Pollo Loco Riverside CA Card 1527 | 85.01 |
| 05/17 | Recurring Card Purchase 05/16 The Toll Roads of Oc 949-727-4800 CA Card 1527 | 1.65 |
| 05/17 | Card Purchase          05/17 Amzn Mktp US*1L9O061 Amzn.Com/Bill WA Card 1527 | 43.67 |
| 05/17 | Card Purchase          05/16 Cloud 9 Smoke Shop Riverside CA Card 1527 | 3.75 |
| 05/17 | Card Purchase          05/16 Starbucks Store 05370 Riverside CA Card 1527 | 4.95 |
| 05/18 | Card Purchase          05/17 Imperial Stations #3 Riverside CA Card 1527 | 89.64 |
| 05/18 | Card Purchase          05/18 Subway 24399 Riverside CA Card 1527 | 38.32 |
| 05/19 | Card Purchase          05/18 Shell 57442733804 Riverside CA Card 1527 | 132.36 |
| 05/19 | Card Purchase          05/18 Chevron 0385429 Alhambra CA Card 1527 | 6.40 |
| 05/19 | Recurring Card Purchase 05/19 Infinity 800-782-1020 AL Card 1527 | 110.84 |
| 05/23 | Card Purchase          05/21 Cloud 9 Smoke Shop Riverside CA Card 1527 | 126.74 |
| 05/23 | Card Purchase          05/22 Amzn Mktp US*1R9N00L Amzn.Com/Bill WA Card 1527 | 54.54 |
| 05/25 | Card Purchase With Pin  05/25 Gas N Go Riverside CA Card 1527 | 100.50 |
| 05/26 | Recurring Card Purchase 05/25 The Toll Roads of Oc 949-727-4800 CA Card 1527 | 1.95 |

# CHASE ⬡

April 30, 2022 through May 31, 2022

Account Number: ███████████████



## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/31 | Card Purchase        05/27 Cloud 9 Smoke Shope Riverside CA Card 1527 | 105.50 |
| 05/31 | Recurring Card Purchase 05/30 The Toll Roads of Oc 949-727-4800 CA Card 1527 | 7.90 |
| 05/31 | Recurring Card Purchase 05/30 Att*Bill Payment 800-288-2020 TX Card 1527 | 101.97 |
| **Total ATM & Debit Card Withdrawals** | | **$1,771.73** |

## ATM & DEBIT CARD SUMMARY

Eduardo A Arriola  Card 1527

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $1,771.73 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $1,771.73 |
| Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/03 | Orig CO Name:Merchant Bankcd      Orig ID:G592126793 Desc Date:220502 CO Entry Descr:Deposit  Sec:CCD    Trace#:091000017553180 Eed:220503  Ind ID:496397557885 Ind Name:Zf Electric | $29.95 |
| 05/04 | Orig CO Name:Cityofladeptofbu      Orig ID:911925808M Desc Date:220503 CO Entry Descr:Webpaymentsec:Web    Trace#:042000016188499 Eed:220504  Ind ID: Ind Name:Eduardo Arriola | 59.95 |
| 05/11 | Orig CO Name:Chase Credit Crd      Orig ID:4760039224 Desc Date:220511 CO Entry Descr:Autopaybussec:PPD    Trace#:021000026470822 Eed:220511  Ind ID: Ind Name:Arriola Eduardo A Trn: 1316470822Tc | 739.00 |
| 05/17 | Orig CO Name:Intuit 89690295      Orig ID:9215986202 Desc Date:220517 CO Entry Descr:Tran Fee  Sec:CCD    Trace#:021000025722890 Eed:220517  Ind ID:524771992983752 Ind Name:Zf Electric Trn: 1375722890Tc | 11.85 |
| 05/23 | Orig CO Name:Applecard Gsbank      Orig ID:9999999999 Desc Date:052122 CO Entry Descr:Payment  Sec:Web    Trace#:124085085897065 Eed:220523  Ind ID:2643049 Ind Name:Eduardo Arriola Trn: 1435897065Tc | 2,089.54 |
| 05/25 | Orig CO Name:Infinity Insuran      Orig ID:4310943862 Desc Date:May 25 CO Entry Descr:Upload  Sec:PPD    Trace#:062000015249248 Eed:220525  Ind ID: Ind Name:Eduardo Arriola Trn: 1455249248Tc | 58.92 |
| **Total Electronic Withdrawals** | | **$2,989.21** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/31 | Monthly Service Fee | $15.00 |
| **Total Fees** | | **$15.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 05/02 | $2,026.09 | 05/06 | 3,812.78 | 05/12 | 2,829.90 |
| 05/03 | 3,989.35 | 05/09 | 3,616.38 | 05/13 | 2,823.85 |
| 05/04 | 3,929.40 | 05/11 | 2,877.38 | 05/16 | 498.31 |



April 30, 2022 through May 31, 2022

Account Number: ██████████████

## DAILY ENDING BALANCE *(continued)*

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 05/17 | 832.44 | 05/23 | 1,184.06 | 05/26 | 1,022.69 |
| 05/18 | 704.48 | 05/25 | 1,024.64 | 05/31 | 792.32 |
| 05/19 | 454.88 | | | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**  Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC



**JPMorgan Chase Bank, N.A. Member FDIC**

# CHASE ⬟

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

June 01, 2022 through June 30, 2022

Account Number: ▓▓▓▓▓▓▓▓



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00096186 DRE 703 219 18222 NNNNNNNNNNN  1 000000000 64 0000

EDUARDO ALEJANDRO ARRIOLA
DBA ZF ELECTRIC
4199 9TH ST
RIVERSIDE CA 92501-3101

## Good news – You now have more time to avoid overdraft fees

With Chase Overdraft Assist[SM,1], we won't charge an overdraft fee ($34 Insufficient Funds Fee) if you're overdrawn by $50 or less at the end of the business day. And now, for Chase Business Complete Checking[SM], Chase Total Business Checking®, Chase Business Classic Checking[SM], and Chase Business Select Checking[SM] accounts, we won't charge an overdraft fee if you're overdrawn by more than $50 and you bring your account balance to overdrawn by $50 or less at the end of the <u>next</u> business day (you have until 11pm ET / 8pm PT to make a deposit or transfer[2]).[3]

### Receive alerts when your account balance is overdrawn with Account Alerts[4]

- You can sign up to receive alerts by email, text message and push notification when your account is overdrawn. This alert will also notify you when your account is overdrawn by more than $50 and you need to make a deposit or transfer to avoid overdraft fees.
- If you'd like to enroll, you can sign in to chase.com or the Chase Mobile® app[5], select "Alerts" from the navigation menu and follow the instructions to choose "My account is overdrawn" alert and delivery methods.

As a reminder, we pay overdrafts at our discretion so we don't guarantee that we will always pay any type of transaction. You're responsible to make a deposit or transfer to avoid overdraft fees, even if you do not receive a notification alerting you that your account is overdrawn more than $50.

For eligibility and additional information on our overdraft services and associated fees for Chase Business Complete Checking and other products, please refer to the Additional Banking Services and Fees for Business Accounts (chase.com/business/disclosures), or call us at the number on your statement. We accept operator relay calls.

[1]Chase Overdraft Assist is available with eligible accounts and products, and does not require enrollment.

[2]If you make a deposit or transfer this assumes we don't place a hold on the funds or that a check deposit is not returned.

[3]For Chase Performance Business Checking ®, Chase Platinum Business Checking [SM], Chase Analysis Business Checking [SM], certain complex products (such as Automatic Dollar Transfer (ADT)), or for other accounts with discretionary overdraft review, you will only have until 11pm ET (8pm PT) on the same business day, and not the next business day, to make a deposit or transfer to bring your account balance to overdrawn by $50 or less.

[4]Account Alerts: There is no charge from Chase, but message and data rates may apply. Delivery of alerts may be delayed for various reasons, including service outages affecting your phone, wireless or internet provider; technology failures; and system capacity limitations. Any time you review your balance, keep in mind it may not reflect all transactions including recent debit card transactions or checks you have written. A qualifying Chase transfer account is required to transfer funds via text.

[5]The Chase Mobile app is available for select mobile devices. Message and data rates may apply.

## Important changes: Chase Business Complete Checking[SM]

Starting with the October monthly statement period, we're updating the ways you can avoid the Monthly Service Fee, as follows:

If you meet any of the following qualifying activities for each Chase Business Complete Checking account in a monthly statement period, we will waive the $15 Monthly Service Fee:
- Maintain a linked Chase Private Client Checking[SM] account OR



June 01, 2022 through June 30, 2022

Account Number: ███████████████

- Meet Chase Military Banking requirements OR
- Fulfill at least one of the following qualifying activities:
    1. <u>Minimum Daily Ending Balance</u>: Maintain a minimum daily ending balance of at least $2,000 in the Chase Business Complete Checking account each business day during the monthly statement period[1]
    2. <u>Chase Payment Solutions</u>[SM] <u>Activity</u>: Have at least $2,000 of aggregate eligible deposits[2] into the Chase Business Complete Checking account at least one day before the end of the monthly statement period[3] using one or more of the following:

        - Chase QuickAccept[SM] including Chase Smart Terminal[SM]
        - InstaMed Patient Payments and InstaMed Patient Portal
        - Other eligible Chase Payment Solutions products[4]

    3. <u>Chase Ink</u>[®] <u>Business Card Activity</u>: Spend at least $2,000 on eligible purchases[5] in the most recent monthly Ink card billing cycle[6]

[1]The monthly statement period for Chase Business Complete Checking ends on the last business day of each month. For the purposes of the Minimum Daily Ending Balance  requirement, the last day of the monthly statement period is excluded.
[2]Eligible deposits are net of chargebacks, refunds, or other adjustments.
[3]The cutoff time for eligible deposits from QuickAccept, InstaMed, and other eligible Chase Payment Solutions, is 11:59 p.m. Eastern Time one day prior to the last day of your Chase Business Complete Checking monthly statement period. For example, if your Chase Business Complete Checking monthly statement period ends on November 30, the cutoff time would be 11:59 p.m. Eastern Time on November 29.
[4]An eligible product has a transaction history that is viewable on Chase Business Online, Chase Connect ®, or J.P. Morgan Access®.
[5]Eligible purchases must be made using Chase Ink Business Card(s) associated with the same business as your Chase Business Complete Checking account, as reflected in Chase records, and must earn Chase Ultimate Rewards ® points. Certain purchases and transactions are excluded from earning Chase Ultimate Rewards points, as described in your Rewards Program Agreement available on chase.com/ultimaterewards.
[6]The most recent monthly Ink billing cycle will be used if it's different from your Chase Business Complete Checking monthly statement period.

## On August 21, 2022, fees for cashier's checks and counter checks are changing

We're making the following fee changes and, depending on the type of account you have with us, you may be affected:

- **Cashier's check fee:** This fee will increase from $8.00 to $10.00 per check.
- **Counter check fee:** This fee will increase from $2.00 to $3.00 per page.

Please note: We'll continue to waive these fees for Chase Performance Business Checking® and Chase Platinum Business Checking[SM] accounts.

For more information about banking fees, please read the Additional Banking Services and Fees for Business Accounts Deposit Account Agreement, which you can find at **chase.com/business-deposit-disclosures,** or visit a branch.

If you have any questions, please call the number on this statement. We accept operator relay calls.

## CHECKING SUMMARY | Chase Business Complete Checking

|  | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** |  | **$792.32** |
| Deposits and Additions | 7 | 12,671.74 |
| ATM & Debit Card Withdrawals | 37 | -5,432.73 |
| Electronic Withdrawals | 7 | -3,696.49 |
| Fees | 1 | -15.00 |
| **Ending Balance** | 52 | **$4,319.84** |

Your account ending in 7282 is linked to this account for overdraft protection.



June 01, 2022 through June 30, 2022

Account Number: ███████████████████



## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/01 | Online Transfer From Sav ...8834 Transaction#: 14479088035 | $1,000.00 |
| 06/13 | ODP Transfer From Savings 000003707017282 | 280.72 |
| 06/14 | Online Transfer From Sav ...8834 Transaction#: 14572821769 | 500.00 |
| 06/21 | ODP Transfer From Savings 000003707017282 | 91.02 |
| 06/22 | Online Transfer From Mma ...7282 Transaction#: 14637448494 | 800.00 |
| 06/23 | Payment Received      06/23 Apple Cash Visa Direct CA Card 1527 | 5,000.00 |
| 06/23 | Payment Received      06/23 Apple Cash Visa Direct CA Card 1527 | 5,000.00 |
| **Total Deposits and Additions** | | **$12,671.74** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/01 | Card Purchase      05/31 Shell 57442733804 Riverside CA Card 1527 | $117.86 |
| 06/02 | Recurring Card Purchase 06/01 Sxm*Siriusxm.Com/Acct 888-635-5144 NY Card 1527 | 12.04 |
| 06/02 | Card Purchase      06/01 Chevron 0207669 Los Angeles CA Card 1527 | 7.82 |
| 06/02 | Card Purchase      06/01 Chevron 0207669 Los Angeles CA Card 1527 | 111.83 |
| 06/02 | Recurring Card Purchase 06/02 Google  Gsuite_Zfelect 650-2530000 CA Card 1527 | 12.00 |
| 06/03 | Card Purchase      06/02 Chevron 0203621 Norco CA Card 1527 | 94.05 |
| 06/06 | Card Purchase      06/04 Chevron 0096984 Riverside CA Card 1527 | 95.21 |
| 06/08 | Recurring Card Purchase 06/07 The Toll Roads of Oc 949-727-4800 CA Card 1527 | 2.65 |
| 06/08 | Card Purchase      06/07 Chevron 0207669 Los Angeles CA Card 1527 | 100.00 |
| 06/09 | Card Purchase      06/08 Riverside Express Car W Riverside CA Card 1527 | 18.00 |
| 06/13 | Recurring Card Purchase 06/10 The Toll Roads of Oc 949-727-4800 CA Card 1527 | 22.65 |
| 06/13 | Card Purchase      06/10 Cloud 9 Smoke Shope Riverside CA Card 1527 | 105.50 |
| 06/13 | Card Purchase      06/10 Chevron 0096984 Riverside CA Card 1527 | 109.18 |
| 06/13 | Card Purchase      06/12 Amc Online 9640 888-440-4262 KS Card 1527 | 91.68 |
| 06/13 | Card Purchase      06/12 Domino's 8326 951-353-8235 CA Card 1527 | 43.11 |
| 06/14 | Recurring Card Purchase 06/13 The Toll Roads of Oc 949-727-4800 CA Card 1527 | 4.55 |
| 06/14 | Card Purchase      06/14 Chipotle Online 180-024-4768 CA Card 1527 | 53.57 |
| 06/17 | Recurring Card Purchase 06/16 The Toll Roads of Oc 949-727-4800 CA Card 1527 | 8.45 |
| 06/21 | Card Purchase      06/20 Grubhubpapajoespizzaj Grubhub.Com NY Card 1527 | 94.50 |
| 06/21 | Recurring Card Purchase 06/19 Infinity 800-782-1020 AL Card 1527 | 110.84 |
| 06/24 | Card Purchase      06/23 Buffalo Electric Whole Los Angeles CA Card 1527 | 3,308.88 |
| 06/24 | Card Purchase With Pin  06/24 Shell Service Station Riverside CA Card 1527 | 34.44 |
| 06/27 | Card Purchase      06/24 Mcdonald's F22570 Los Angeles CA Card 1527 | 15.51 |
| 06/27 | Card Purchase With Pin  06/24 Arco #42897 Ampm Riverside CA Card 1527 | 100.35 |
| 06/27 | Card Purchase      06/25 Starbucks Store 05370 Riverside CA Card 1527 | 6.35 |
| 06/27 | Card Purchase      06/26 Jack IN The Box 0356 Riverside CA Card 1527 | 59.71 |
| 06/28 | Card Purchase      06/26 Miss Donuts & Bagle Riverside CA Card 1527 | 75.65 |
| 06/28 | Card Purchase      06/27 Subway 5822 Los Angeles CA Card 1527 | 31.26 |
| 06/28 | Card Purchase      06/27 Mcdonald's F855 Riverside CA Card 1527 | 9.23 |
| 06/28 | Card Purchase With Pin  06/28 Wal-Mart  Wal-Mart Sup Riverside CA Card 1527 | 260.20 |
| 06/29 | Card Purchase      06/28 3695 El Pollo Loco Riverside CA Card 1527 | 63.97 |
| 06/29 | Card Purchase      06/29 Amzn Mktp US*H81Op5O Amzn.Com/Bill WA Card 1527 | 40.88 |
| 06/29 | Card Purchase With Pin  06/29 Chevron/Csi-207669/186 Los Angeles CA Card 1527 | 75.99 |
| 06/30 | Card Purchase      06/29 Mcdonald's F22570 Los Angeles CA Card 1527 | 11.27 |
| 06/30 | Card Purchase      06/29 Mcdonald's F22570 Los Angeles CA Card 1527 | 5.56 |
| 06/30 | Card Purchase      06/29 Chevron 0207669 Los Angeles CA Card 1527 | 99.99 |
| 06/30 | Card Purchase      06/29 Riverside Express Car W Riverside CA Card 1527 | 18.00 |
| **Total ATM & Debit Card Withdrawals** | | **$5,432.73** |



June 01, 2022 through June 30, 2022

Account Number: ███████████████

## ATM & DEBIT CARD SUMMARY

Eduardo A Arriola  Card 1527

|  |  |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $5,432.73 |
| Total Card Deposits & Credits | $10,000.00 |

ATM & Debit Card Totals

|  |  |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $5,432.73 |
| Total Card Deposits & Credits | $10,000.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/01 | 06/01 Online Payment 14225004005 To Auto Loan 5800 | $368.51 |
| 06/03 | Orig CO Name:Merchant Bankcd    Orig ID:G592126793 Desc Date:220603 CO Entry Descr:Deposit  Sec:CCD   Trace#:091000019646912 Eed:220603  Ind ID:496397557885 Ind Name:Zf Electric | 29.95 |
| 06/13 | Orig CO Name:Chase Credit Crd    Orig ID:4760039224 Desc Date:220610 CO Entry Descr:Autopaybussec:PPD   Trace#:021000023000022 Eed:220613  Ind ID: Ind Name:Arriola Eduardo A Trn: 1643000022Tc | 731.00 |
| 06/14 | Orig CO Name:Home Depot    Orig ID:Citiautfdr Desc Date:220613 CO Entry Descr:Auto Pymt Sec:Tel   Trace#:122402152994912 Eed:220614  Ind ID:720747256100170    Ind Name:Li Zf Electric Trn: 1652994912Tc | 294.11 |
| 06/14 | Orig CO Name:Capital One    Orig ID:9541719018 Desc Date:220612 CO Entry Descr:Crcardpmt Sec:CCD   Trace#:051405513275327 Eed:220614  Ind ID:3Lxc6Dogjue96Bf Ind Name:Eduardo A Arriola Trn: 1653275327Tc | 25.00 |
| 06/27 | Orig CO Name:Infinity Insuran    Orig ID:4310943862 Desc Date:Jun 27 CO Entry Descr:Upload  Sec:PPD   Trace#:062000014804819 Eed:220627  Ind ID: Ind Name:Eduardo Arriola Trn: 1784804819Tc | 58.92 |
| 06/29 | 06/29 Online Payment 14684077540 To Loancare | 2,189.00 |
| **Total Electronic Withdrawals** | | **$3,696.49** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/30 | Monthly Service Fee | $15.00 |
| **Total Fees** | | **$15.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 06/01 | $1,305.95 | 06/13 | 0.00 | 06/24 | 7,456.68 |
| 06/02 | 1,162.26 | 06/14 | 122.77 | 06/27 | 7,215.84 |
| 06/03 | 1,038.26 | 06/17 | 114.32 | 06/28 | 6,839.50 |
| 06/06 | 943.05 | 06/21 | 0.00 | 06/29 | 4,469.66 |
| 06/08 | 840.40 | 06/22 | 800.00 | 06/30 | 4,319.84 |
| 06/09 | 822.40 | 06/23 | 10,800.00 | | |



June 01, 2022 through June 30, 2022

Account Number: ████████████████



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**  Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC



**JPMorgan Chase Bank, N.A. Member FDIC**



June 01, 2022 through June 30, 2022

Account Number:

This Page Intentionally Left Blank

# CHASE ◆

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

July 01, 2022 through July 29, 2022

Account Number: ▮▮▮▮▮▮▮▮

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00101950 DRE 703 219 21122 NNNNNNNNNNN   1 000000000 64 0000

EDUARDO ALEJANDRO ARRIOLA
DBA ZF ELECTRIC
4199 9TH ST
RIVERSIDE CA 92501-3101



## Important changes: Chase Business Complete Checking[SM]

Starting with the October monthly statement period, we're updating the ways you can avoid the Monthly Service Fee, as follows:

If you meet any of the following qualifying activities for each Chase Business Complete Checking account in a monthly statement period, we will waive the $15 Monthly Service Fee:

- Maintain a linked Chase Private Client Checking[SM] account OR
- Meet Chase Military Banking requirements OR
- Fulfill at least one of the following qualifying activities:
    1. <u>Minimum Daily Ending Balance</u>: Maintain a minimum daily ending balance of at least $2,000 in the Chase Business Complete Checking account each business day during the monthly statement period[1]
    2. <u>Chase Payment Solutions[SM] Activity</u>: Have at least $2,000 of aggregate eligible deposits[2] into the Chase Business Complete Checking account at least one day before the end of the monthly statement period[3] using one or more of the following:
        - Chase QuickAccept[SM] including Chase Smart Terminal[SM]
        - InstaMed Patient Payments and InstaMed Patient Portal
        - Other eligible Chase Payment Solutions products[4]
    3. <u>Chase Ink® Business Card Activity</u>: Spend at least $2,000 on eligible purchases[5] in the most recent monthly Ink card billing cycle[6]

[1]The monthly statement period for Chase Business Complete Checking ends on the last business day of each month. For the purposes of the Minimum Daily Ending Balance  requirement, the last day of the monthly statement period is excluded.
[2]Eligible deposits are net of chargebacks, refunds, or other adjustments.
[3]The cutoff time for eligible deposits from QuickAccept, InstaMed, and other eligible Chase Payment Solutions, is 11:59 p.m. Eastern Time one day prior to the last day of your Chase Business Complete Checking monthly statement period. For example, if your Chase Business Complete Checking monthly statement period ends on November 30, the cutoff time would be 11:59 p.m. Eastern Time on November 29.
[4]An eligible product has a transaction history that is viewable on Chase Business Online, Chase Connect ®, or J.P. Morgan Access ®.
[5]Eligible purchases must be made using Chase Ink Business Card(s) associated with the same business as your Chase Business Complete Checking account, as reflected in Chase records, and must earn Chase Ultimate Rewards ® points. Certain purchases and transactions are excluded from earning Chase Ultimate Rewards points, as described in your Rewards Program Agreement available on chase.com/ultimaterewards.
[6]The most recent monthly Ink billing cycle will be used if it's different from your Chase Business Complete Checking monthly statement period.

# CHASE ⬡

July 01, 2022 through July 29, 2022

Account Number: ▮▮▮▮▮▮▮▮▮▮

## CHECKING SUMMARY    Chase Business Complete Checking

|  | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** |  | **$4,319.84** |
| Deposits and Additions | 2 | 7,350.00 |
| Checks Paid | 1 | -2,350.00 |
| ATM & Debit Card Withdrawals | 83 | -7,004.99 |
| Electronic Withdrawals | 7 | -1,300.74 |
| Fees | 1 | -15.00 |
| **Ending Balance** | **94** | **$999.11** |

Your account ending in 7282 is linked to this account for overdraft protection.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 07/14 | Payment Received | 07/14 Apple Cash Visa Direct CA Card 1527 | $5,000.00 |
| 07/22 | Payment Received | 07/22 Apple Cash Visa Direct CA Card 1527 | 2,350.00 |
| **Total Deposits and Additions** | | | **$7,350.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1001 ^ | | 07/26 | $2,350.00 |
| **Total Checks Paid** | | | **$2,350.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/01 | Recurring Card Purchase 06/30 Att*Bill Payment 800-288-2020 TX Card 1527 | $101.97 |
| 07/01 | Card Purchase       06/30 Ono-042 (Los Angeles# Los Angeles CA Card 1527 | 15.86 |
| 07/01 | Card Purchase       06/30 Mcdonald's F25687 Riverside CA Card 1527 | 13.90 |
| 07/01 | Recurring Card Purchase 07/01 Google *Gsuite_Zfele Cc@Google.Com CA Card 1527 | 12.00 |
| 07/01 | Card Purchase With Pin  07/01 Shell Service Station Riverside CA Card 1527 | 100.00 |
| 07/01 | Card Purchase With Pin  07/01 Shell Service Station Riverside CA Card 1527 | 10.62 |
| 07/05 | Card Purchase       06/30 Miss Donuts & Bagle Riverside CA Card 1527 | 8.25 |
| 07/05 | Recurring Card Purchase 07/01 Sxm*Siriusxm.Com/Acct 888-635-5144 NY Card 1527 | 12.04 |
| 07/05 | Card Purchase       07/01 Mcdonald's F11331 Calabasas CA Card 1527 | 12.68 |
| 07/05 | Card Purchase       07/02 Bjs Restaurants 434 San Bernadin CA Card 1527 | 119.31 |
| 07/05 | Recurring Card Purchase 07/04 The Toll Roads of Oc 949-727-4800 CA Card 1527 | 4.80 |
| 07/05 | Card Purchase       07/02 Starbucks Store 10666 Riverside CA Card 1527 | 5.35 |
| 07/05 | Card Purchase With Pin  07/02 Wal-Mart Super Center Riverside CA Card 1527 | 102.75 |
| 07/05 | Card Purchase       07/03 Little Caesars #5706 800-722-3727 CA Card 1527 | 41.54 |
| 07/05 | Card Purchase With Pin  07/04 7-Eleven Riverside CA Card 1527 | 25.47 |
| 07/05 | Card Purchase With Pin  07/04 7-Eleven Riverside CA Card 1527 | 1.59 |
| 07/05 | Card Purchase With Pin  07/04 Speedway  3570 Central Riverside CA Card 1527 | 2.79 |
| 07/05 | Card Purchase With Pin  07/05 Shell Service Station Riverside CA Card 1527 | 26.52 |
| 07/05 | Card Purchase With Pin  07/05 Shell Service Station Riverside CA Card 1527 | 91.13 |
| 07/06 | Card Purchase       07/05 Mcdonald's F22570 Los Angeles CA Card 1527 | 11.27 |



July 01, 2022 through July 29, 2022

Account Number: ▬▬▬▬▬▬▬▬



## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 07/06 | Card Purchase          07/05 Cloud 9 Smoke Shope Riverside CA Card 1527 | 105.50 |
| 07/06 | Card Purchase With Pin  07/06 Chevron/Csi-207669/186 Los Angeles CA Card 1527 | 7.12 |
| 07/07 | Card Purchase          07/06 Chevron 0207669 Los Angeles CA Card 1527 | 100.00 |
| 07/07 | Card Purchase With Pin  07/07 Shell Service Station Riverside CA Card 1527 | 10.65 |
| 07/07 | Card Purchase With Pin  07/07 7-Eleven Los Angeles CA Card 1527 | 8.75 |
| 07/07 | Card Purchase With Pin  07/07 Chevron/Csi-207669/186 Los Angeles CA Card 1527 | 7.82 |
| 07/08 | Card Purchase          07/06 Miss Donuts & Bagle Riverside CA Card 1527 | 8.25 |
| 07/08 | Card Purchase          07/07 Subway 46191 Los Angeles CA Card 1527 | 14.32 |
| 07/11 | Card Purchase          07/08 Miss Donuts & Bagle Riverside CA Card 1527 | 17.50 |
| 07/11 | Card Purchase          07/08 Chi Chi Nails & Spa Riverside CA Card 1527 | 160.00 |
| 07/11 | Card Purchase          07/08 Mcdonald's F855 Riverside CA Card 1527 | 51.91 |
| 07/11 | Card Purchase          07/08 Mcdonald's F855 Riverside CA Card 1527 | 9.55 |
| 07/11 | Card Purchase With Pin  07/09 39995 Food Store Riverside CA Card 1527 | 17.16 |
| 07/11 | Card Purchase With Pin  07/09 7-Eleven Moreno Valley CA Card 1527 | 102.92 |
| 07/11 | Card Purchase With Pin  07/09 Friendly Liquor Riverside CA Card 1527 | 22.57 |
| 07/11 | Card Purchase          07/11 Amzn Mktp US*Je1Qc9L Amzn.Com/Bill WA Card 1527 | 12.99 |
| 07/11 | Card Purchase          07/10 Shell Oil10008176017 Riverside CA Card 1527 | 15.32 |
| 07/11 | Card Purchase With Pin  07/11 Toms Jr 3 Los Angeles CA Card 1527 | 16.41 |
| 07/12 | Card Purchase With Pin  07/12 Chevron/Csi-207669/186 Los Angeles CA Card 1527 | 5.03 |
| 07/13 | Card Purchase          07/12 Subway 5822 Los Angeles CA Card 1527 | 14.21 |
| 07/13 | Card Purchase          07/12 Chevron 0207669 Los Angeles CA Card 1527 | 100.00 |
| 07/13 | Card Purchase With Pin  07/13 Shell Service Station Riverside CA Card 1527 | 6.56 |
| 07/13 | Card Purchase With Pin  07/13 Shell Service Station Riverside CA Card 1527 | 62.81 |
| 07/14 | Card Purchase          07/12 Miss Donuts & Bagle Riverside CA Card 1527 | 8.25 |
| 07/14 | Recurring Card Purchase 07/13 The Toll Roads of Oc 949-727-4800 CA Card 1527 | 4.50 |
| 07/14 | Card Purchase          07/13 Chevron 0207669 Los Angeles CA Card 1527 | 5.03 |
| 07/14 | Card Purchase          07/13 Del Taco 0370 Riverside CA Card 1527 | 10.08 |
| 07/14 | Card Purchase With Pin  07/14 Petco 2137 Bell Gardens CA Card 1527 | 71.69 |
| 07/15 | Card Purchase          07/14 Buffalo Electric Whole Los Angeles CA Card 1527 | 4,104.04 |
| 07/15 | Card Purchase With Pin  07/14 Nabi Treaders C Norwalk CA Card 1527 | 5.00 |
| 07/15 | Card Purchase          07/14 Exxonmobil    97612634 Norwalk CA Card 1527 | 91.10 |
| 07/15 | Card Purchase With Pin  07/15 Chevron/Csi-207669/186 Los Angeles CA Card 1527 | 5.03 |
| 07/18 | Card Purchase          07/14 Miss Donuts & Bagle Riverside CA Card 1527 | 8.25 |
| 07/18 | Card Purchase          07/14 El Paissa Mexican Gril Los Angeles CA Card 1527 | 73.44 |
| 07/18 | Card Purchase          07/16 Starbucks Store 10889 Riverside CA Card 1527 | 6.05 |
| 07/18 | Card Purchase          07/16 Cloud 9 Smoke Shope Riverside CA Card 1527 | 105.50 |
| 07/18 | Card Purchase With Pin  07/16 Friendly Liquor Riverside CA Card 1527 | 6.05 |
| 07/18 | Card Purchase          07/16 Pci L749 Riverside Offi Riverside CA Card 1527 | 2.50 |
| 07/18 | Card Purchase          07/16 Maxi Foods Universi Riverside CA Card 1527 | 6.05 |
| 07/18 | Card Purchase          07/17 Mcdonald's F25687 Riverside CA Card 1527 | 52.84 |
| 07/18 | Card Purchase With Pin  07/18 Shell Service Station Riverside CA Card 1527 | 83.84 |
| 07/19 | Recurring Card Purchase 07/19 Infinity 800-782-1020 AL Card 1527 | 110.84 |
| 07/19 | Card Purchase          07/19 Amzn Mktp US*078D57Y Amzn.Com/Bill WA Card 1527 | 9.66 |
| 07/19 | Card Purchase With Pin  07/19 Shell Service Station Riverside CA Card 1527 | 6.56 |
| 07/20 | Card Purchase          07/20 Amzn Mktp US*H035J6F Amzn.Com/Bill WA Card 1527 | 64.64 |
| 07/20 | Card Purchase          07/20 Amzn Mktp US*Cp2Yj4X Amzn.Com/Bill WA Card 1527 | 37.53 |
| 07/20 | Card Purchase          07/19 Mcdonald's F22570 Los Angeles CA Card 1527 | 20.24 |
| 07/20 | Card Purchase With Pin  07/20 Shell Service Station Riverside CA Card 1527 | 22.23 |
| 07/20 | Card Purchase With Pin  07/20 Shell Service Station Riverside CA Card 1527 | 76.58 |
| 07/20 | Card Purchase With Pin  07/20 Chevron/Csi-207669/186 Los Angeles CA Card 1527 | 5.03 |
| 07/20 | Card Purchase With Pin  07/20 Friendly Liquor Riverside CA Card 1527 | 5.09 |



July 01, 2022 through July 29, 2022

Account Number: ███████████

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 07/21 | Card Purchase        07/21 Chevron 0096984 Riverside CA Card 1527 | 43.44 |
| 07/21 | Card Purchase With Pin  07/21 Petsmart # 0116 Glendora CA Card 1527 | 56.13 |
| 07/22 | Card Purchase        07/20 Miss Donuts & Bagle Riverside CA Card 1527 | 7.50 |
| 07/22 | Card Purchase With Pin  07/22 Friendly Liquor Riverside CA Card 1527 | 10.58 |
| 07/25 | Card Purchase        07/21 Miss Donuts & Bagle Riverside CA Card 1527 | 8.25 |
| 07/25 | Card Purchase        07/22 Amzn Mktp US*608Ek4M Amzn.Com/Bill WA Card 1527 | 34.77 |
| 07/25 | Card Purchase        07/24 76 - Sm Royal Petroleu Riverside CA Card 1527 | 10.25 |
| 07/25 | Card Purchase        07/24 76 - Sm Royal Petroleu Riverside CA Card 1527 | 74.32 |
| 07/26 | Card Purchase        07/25 Chevron 0207669 Los Angeles CA Card 1527 | 80.08 |
| 07/27 | Card Purchase        07/25 Miss Donuts & Bagle Riverside CA Card 1527 | 7.50 |
| 07/27 | Card Purchase        07/26 Chevron 0207669 Los Angeles CA Card 1527 | 10.67 |
| 07/29 | Card Purchase With Pin  07/28 Arco #42578 Ampm Commerce CA Card 1527 | 56.67 |
| **Total ATM & Debit Card Withdrawals** | | **$7,004.99** |

## ATM & DEBIT CARD SUMMARY

Eduardo A Arriola  Card 1527

| | | |
|---|---|---:|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $7,004.99 |
| | Total Card Deposits & Credits | $7,350.00 |

ATM & Debit Card Totals

| | | |
|---|---|---:|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $7,004.99 |
| | Total Card Deposits & Credits | $7,350.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 07/01 | 07/01 Online Payment 14472182903 To Auto Loan 5800 | $368.51 |
| 07/05 | Orig CO Name:Merchant Bankcd        Orig ID:G592126793 Desc Date:220702 CO Entry Descr:Deposit  Sec:CCD    Trace#:091000012206297 Eed:220705  Ind ID:496397557885 Ind Name:Zf Electric | 29.95 |
| 07/11 | Orig CO Name:Chase Credit Crd        Orig ID:4760039224 Desc Date:220711 CO Entry Descr:Autopaybussec:PPD    Trace#:021000026210926 Eed:220711  Ind ID: Ind Name:Arriola Eduardo A Trn: 1926210926Tc | 742.00 |
| 07/13 | Orig CO Name:Capital One        Orig ID:9541719018 Desc Date:220712 CO Entry Descr:Crcardpmt Sec:CCD    Trace#:051405518153714 Eed:220713  Ind ID:3M3O3G0I5R1Sraz        Ind Name:Eduardo A Arriola Trn: 1948153714Tc | 25.00 |
| 07/14 | Orig CO Name:Home Depot        Orig ID:Citiautfdr Desc Date:220713 CO Entry Descr:Auto Pymt Sec:Tel    Trace#:122402151244725 Eed:220714  Ind ID:720774040100355        Ind Name:Ll Zf Electric Trn: 1951244725Tc | 47.36 |
| 07/21 | Zelle Payment To Ml Bandera 14862104193 | 29.00 |
| 07/25 | Orig CO Name:Infinity Insuran        Orig ID:4310943862 Desc Date:Jul 25 CO Entry Descr:Upload    Sec:PPD    Trace#:062000016668093 Eed:220725  Ind ID: Ind Name:Eduardo Arriola Trn: 2066668093Tc | 58.92 |
| **Total Electronic Withdrawals** | | **$1,300.74** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 07/29 | Monthly Service Fee | $15.00 |
| **Total Fees** | | **$15.00** |



July 01, 2022 through July 29, 2022

Account Number: ▮▮▮▮▮▮▮▮

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 07/01 | $3,696.98 | 07/13 | 1,557.19 | 07/21 | 1,373.62 |
| 07/05 | 3,212.81 | 07/14 | 6,410.28 | 07/22 | 3,705.54 |
| 07/06 | 3,088.92 | 07/15 | 2,205.11 | 07/25 | 3,519.03 |
| 07/07 | 2,961.70 | 07/18 | 1,860.59 | 07/26 | 1,088.95 |
| 07/08 | 2,939.13 | 07/19 | 1,733.53 | 07/27 | 1,070.78 |
| 07/11 | 1,770.80 | 07/20 | 1,502.19 | 07/29 | 999.11 |
| 07/12 | 1,765.77 | | | | |



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

**CHASE** ⬡

July 01, 2022 through July 29, 2022

Account Number: ████████████

This Page Intentionally Left Blank

# CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

July 30, 2022 through August 31, 2022

Account Number: ▮▮▮▮▮▮▮▮

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00102395 DRE 703 219 24422 NNNNNNNNNNN  1 000000000 64 0000

EDUARDO ALEJANDRO ARRIOLA
DBA ZF ELECTRIC
4199 9TH ST
RIVERSIDE CA 92501-3101



## Important changes: Chase Business Complete Checking$^{SM}$

Starting with the October monthly statement period, we're updating the ways you can avoid the Monthly Service Fee, as follows:

If you meet any of the following qualifying activities for each Chase Business Complete Checking account in a monthly statement period, we will waive the $15 Monthly Service Fee:

- Maintain a linked Chase Private Client Checking$^{SM}$ account OR
- Meet Chase Military Banking requirements OR
- Fulfill at least one of the following qualifying activities:
  1. <u>Minimum Daily Ending Balance</u>: Maintain a minimum daily ending balance of at least $2,000 in the Chase Business Complete Checking account each business day during the monthly statement period[1]
  2. <u>Chase Payment Solutions$^{SM}$ Activity</u>: Have at least $2,000 of aggregate eligible deposits[2] into the Chase Business Complete Checking account at least one day before the end of the monthly statement period[3] using one or more of the following:

     - Chase QuickAccept$^{SM}$ including Chase Smart Terminal$^{SM}$
     - InstaMed Patient Payments and InstaMed Patient Portal
     - Other eligible Chase Payment Solutions products[4]
  3. <u>Chase Ink® Business Card Activity</u>: Spend at least $2,000 on eligible purchases[5] in the most recent monthly Ink card billing cycle[6]

[1]The monthly statement period for Chase Business Complete Checking ends on the last business day of each month. For the purposes of the Minimum Daily Ending Balance  requirement, the last day of the monthly statement period is excluded.

[2]Eligible deposits are net of chargebacks, refunds, or other adjustments.

[3]The cutoff time for eligible deposits from QuickAccept, InstaMed, and other eligible Chase Payment Solutions, is 11:59 p.m. Eastern Time one day prior to the last day of your Chase Business Complete Checking monthly statement period. For example, if your Chase Business Complete Checking monthly statement period ends on November 30, the cutoff time would be 11:59 p.m. Eastern Time on November 29.

[4]An eligible product has a transaction history that is viewable on Chase Business Online, Chase Connect ®, or J.P. Morgan Access ®.

[5]Eligible purchases must be made using Chase Ink Business Card(s) associated with the same business as your Chase Business Complete Checking account, as reflected in Chase records, and must earn Chase Ultimate Rewards ® points. Certain purchases and transactions are excluded from earning Chase Ultimate Rewards points, as described in your Rewards Program Agreement available on chase.com/ultimaterewards.

[6]The most recent monthly Ink billing cycle will be used if it's different from your Chase Business Complete Checking monthly statement period.



July 30, 2022 through August 31, 2022

Account Number: ▮▮▮▮▮▮▮▮▮▮▮

## CHECKING SUMMARY    Chase Business Complete Checking

|  | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** |  | **$999.11** |
| Deposits and Additions | 6 | 15,686.57 |
| ATM & Debit Card Withdrawals | 86 | -9,688.04 |
| Electronic Withdrawals | 10 | -5,516.18 |
| Fees | 1 | -15.00 |
| **Ending Balance** | **103** | **$1,466.46** |

Your account ending in 7282 is linked to this account for overdraft protection.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/01 | Payment Received       07/30 Apple Cash Visa Direct CA Card 1527 | $386.57 |
| 08/04 | Payment Received       08/04 Apple Cash Visa Direct CA Card 1527 | 5,000.00 |
| 08/09 | Payment Received       08/09 Apple Cash Visa Direct CA Card 1527 | 4,000.00 |
| 08/12 | Orig CO Name:Intuit 44632125       Orig ID:9215986202 Desc Date:220812 CO Entry Descr:Deposit Sec:CCD    Trace#:021000028089445 Eed:220812   Ind ID:524771992983752       Ind Name:Zf Electric Trn: 2248089445Tc | 500.00 |
| 08/15 | Payment Received       08/15 Apple Cash Visa Direct CA Card 1527 | 800.00 |
| 08/18 | Payment Received       08/18 Apple Cash Visa Direct CA Card 1527 | 5,000.00 |
| **Total Deposits and Additions** | | **$15,686.57** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/01 | Card Purchase        07/29 Dome Parking Structure Los Angeles CA Card 1527 | $12.00 |
| 08/01 | Recurring Card Purchase 07/30 Att*Bill Payment 800-288-2020 TX Card 1527 | 309.56 |
| 08/01 | Card Purchase        07/31 Cvs/Pharmacy #08897 Riverside CA Card 1527 | 36.42 |
| 08/01 | Card Purchase With Pin  08/01 Shell Service Station Riverside CA Card 1527 | 91.02 |
| 08/01 | Recurring Card Purchase 08/01 Google *Gsuite_Zfele Cc@Google.Com CA Card 1527 | 12.00 |
| 08/02 | Card Purchase        08/01 The Toll Roads of Oc 949-727-4800 CA Card 1527 | 1.10 |
| 08/02 | Recurring Card Purchase 08/01 Sxm*Siriusxm.Com/Acct 888-635-5144 NY Card 1527 | 27.82 |
| 08/02 | Card Purchase With Pin  08/02 Shell Service Station Riverside CA Card 1527 | 86.78 |
| 08/04 | Card Purchase        08/03 Chevron 0207669 Los Angeles CA Card 1527 | 43.45 |
| 08/04 | Card Purchase With Pin  08/04 Arco #42591 Bell Gardens CA Card 1527 | 101.34 |
| 08/05 | Recurring Card Purchase 08/04 The Toll Roads of Oc 949-727-4800 CA Card 1527 | 1.10 |
| 08/05 | Card Purchase        08/04 Buffalo Electric Whole Los Angeles CA Card 1527 | 4,702.98 |
| 08/08 | Card Purchase        08/05 Buffalo Electric Whole Los Angeles CA Card 1527 | 26.13 |
| 08/08 | Card Purchase        08/05 Chevron 0207669 Los Angeles CA Card 1527 | 5.03 |
| 08/08 | Card Purchase        08/05 Rm St 46-056-070 Rivers Riverside CA Card 1527 | 19.56 |
| 08/08 | Card Purchase With Pin  08/06 Friendly Liquor Riverside CA Card 1527 | 31.51 |
| 08/08 | Card Purchase With Pin  08/08 Chevron/Csi-207669/186 Los Angeles CA Card 1527 | 10.18 |
| 08/09 | Card Purchase        08/07 Miss Donuts & Bagle Riverside CA Card 1527 | 23.75 |
| 08/09 | Card Purchase        08/08 Chevron 0207669 Los Angeles CA Card 1527 | 100.00 |
| 08/09 | Card Purchase With Pin  08/09 Friendly Liquor Riverside CA Card 1527 | 105.50 |
| 08/10 | Card Purchase        08/08 Miss Donuts & Bagle Riverside CA Card 1527 | 8.25 |
| 08/10 | Card Purchase        08/09 Chevron 0207669 Los Angeles CA Card 1527 | 68.12 |
| 08/11 | Card Purchase        08/09 Miss Donuts & Bagle Riverside CA Card 1527 | 15.50 |
| 08/11 | Card Purchase        08/10 Chevron 0207669 Los Angeles CA Card 1527 | 5.03 |
| 08/11 | Card Purchase With Pin  08/10 7-Eleven Riverside CA Card 1527 | 12.40 |



July 30, 2022 through August 31, 2022

Account Number: ▓▓▓▓▓▓▓▓▓▓

## ATM & DEBIT CARD WITHDRAWALS *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/11 | Card Purchase With Pin  08/11 Arco #42591 Bell Gardens CA Card 1527 | 77.44 |
| 08/12 | Card Purchase      08/10 Miss Donuts & Bagle Riverside CA Card 1527 | 10.00 |
| 08/12 | Card Purchase      08/11 Cslb 916-255-3900 CA Card 1527 | 695.00 |
| 08/12 | Card Purchase      08/11 Cslb*Svc Hagerstown MD Card 1527 | 20.79 |
| 08/12 | Card Purchase      08/10 Miss Donuts & Bagle Riverside CA Card 1527 | 5.25 |
| 08/12 | Card Purchase      08/11 Chevron 0207669 Los Angeles CA Card 1527 | 10.05 |
| 08/12 | Card Purchase      08/11 Mcdonald's F25687 Riverside CA Card 1527 | 12.81 |
| 08/15 | Card Purchase      08/12 Amzn Mktp US*J733I8O Amzn.Com/Bill WA Card 1527 | 39.95 |
| 08/15 | Card Purchase      08/12 Miss Donuts & Bagle Riverside CA Card 1527 | 14.25 |
| 08/15 | Card Purchase      08/12 Chevron 0207669 Los Angeles CA Card 1527 | 5.03 |
| 08/15 | Card Purchase      08/13 Chevron 0200734 Riverside CA Card 1527 | 82.24 |
| 08/15 | Card Purchase      08/13 Miss Donuts & Bagle Riverside CA Card 1527 | 40.70 |
| 08/15 | Card Purchase With Pin  08/15 Ralphs #0 6155 Magnoli Riverside CA Card 1527 | 48.02 |
| 08/15 | Card Purchase With Pin  08/15 Friendly Liquor Riverside CA Card 1527 | 23.56 |
| 08/16 | Card Purchase      08/14 Miss Donuts & Bagle Riverside CA Card 1527 | 33.75 |
| 08/16 | Card Purchase      08/15 Mcdonald's F22570 Los Angeles CA Card 1527 | 18.59 |
| 08/16 | Card Purchase      08/15 Pci L749 Riverside Offi Riverside CA Card 1527 | 2.25 |
| 08/16 | Card Purchase      08/15 CA Dmv Kcq Rlphs Rvrsd Riverside CA Card 1527 | 664.00 |
| 08/16 | Card Purchase With Pin  08/16 Shell Service Station Riverside CA Card 1527 | 79.28 |
| 08/17 | Card Purchase      08/15 Miss Donuts & Bagle Riverside CA Card 1527 | 14.25 |
| 08/17 | Card Purchase      08/15 CA Dmv Fee Knoxville TN Card 1527 | 12.95 |
| 08/19 | Card Purchase      08/17 Miss Donuts & Bagle Riverside CA Card 1527 | 9.00 |
| 08/19 | Card Purchase      08/18 Chevron 0207669 Los Angeles CA Card 1527 | 100.00 |
| 08/19 | Card Purchase      08/18 Tst* Jamba Juice - 1061 Cudahy CA Card 1527 | 8.89 |
| 08/19 | Recurring Card Purchase 08/19 Infinity 800-782-1020 AL Card 1527 | 110.84 |
| 08/22 | Card Purchase      08/18 Miss Donuts & Bagle Riverside CA Card 1527 | 8.25 |
| 08/22 | Card Purchase      08/18 Burger King #13511 Los Angeles CA Card 1527 | 22.64 |
| 08/22 | Card Purchase      08/19 Shakeys Pizza Riverside Riverside CA Card 1527 | 44.63 |
| 08/22 | Card Purchase      08/19 Cloud 9 Smoke Shope Riverside CA Card 1527 | 105.50 |
| 08/22 | Card Purchase      08/19 Miss Donuts & Bagle Riverside CA Card 1527 | 41.50 |
| 08/22 | Card Purchase      08/19 Cvs/Pharmacy #08897 Riverside CA Card 1527 | 8.30 |
| 08/22 | Card Purchase      08/19 Chevron 0096984 Riverside CA Card 1527 | 93.77 |
| 08/22 | Card Purchase      08/20 Miss Donuts & Bagle Riverside CA Card 1527 | 27.75 |
| 08/22 | Card Purchase With Pin  08/20 Arco #42171 Glen Avon Hei CA Card 1527 | 3.14 |
| 08/22 | Card Purchase      08/20 Carls Jr 541 Glen Avon CA Card 1527 | 63.80 |
| 08/22 | Card Purchase With Pin  08/22 Imperial Statio Riverside CA Card 1527 | 84.49 |
| 08/22 | Card Purchase With Pin  08/22 Shell Service Station Riverside CA Card 1527 | 6.56 |
| 08/23 | Recurring Card Purchase 08/22 The Toll Roads of Oc 949-727-4800 CA Card 1527 | 5.90 |
| 08/23 | Card Purchase With Pin  08/22 7-Eleven Riverside CA Card 1527 | 10.01 |
| 08/24 | Card Purchase      08/22 Miss Donuts & Bagle Riverside CA Card 1527 | 9.00 |
| 08/24 | Card Purchase      08/23 Chevron 0207669 Los Angeles CA Card 1527 | 6.97 |
| 08/24 | Card Purchase With Pin  08/24 Chevron/Csi-207669/186 Los Angeles CA Card 1527 | 5.03 |
| 08/25 | Card Purchase      08/23 Miss Donuts & Bagle Riverside CA Card 1527 | 6.75 |
| 08/25 | Card Purchase      08/24 Chevron 0207669 Los Angeles CA Card 1527 | 100.00 |
| 08/25 | Card Purchase With Pin  08/25 Arco #42591 Bell Gardens CA Card 1527 | 83.41 |
| 08/26 | Card Purchase      08/24 Miss Donuts & Bagle Riverside CA Card 1527 | 11.00 |
| 08/26 | Card Purchase      08/25 5988 El Pollo Loco Los Angeles CA Card 1527 | 32.37 |
| 08/26 | Card Purchase With Pin  08/25 Nabi Treaders C Norwalk CA Card 1527 | 12.99 |
| 08/26 | Card Purchase With Pin  08/26 Tow All Riverside CA Card 1527 | 306.00 |
| 08/29 | Card Purchase      08/25 Miss Donuts & Bagle Riverside CA Card 1527 | 12.00 |
| 08/29 | Payment Sent      08/26 Apple Cash 1Infiniteloop CA Card 1527 | 126.91 |


**CHASE**

July 30, 2022 through August 31, 2022

Account Number: ▮▮▮▮▮▮▮▮▮▮

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|-------:|
| 08/29 | Card Purchase | 08/26 Miss Donuts & Bagle Riverside CA Card 1527 | 12.75 |
| 08/29 | Card Purchase | 08/26 Sq *Faustos Bail Bond Murrieta CA Card 1527 | 16.45 |
| 08/29 | Card Purchase | 08/26 Main Street Carwash Riverside CA Card 1527 | 119.56 |
| 08/29 | Card Purchase | 08/27 Cloud 9 Smoke Shope Riverside CA Card 1527 | 105.50 |
| 08/29 | Card Purchase With Pin | 08/27 Friendly Liquor Riverside CA Card 1527 | 11.59 |
| 08/29 | Card Purchase With Pin | 08/28 Arco #42591 Bell Gardens CA Card 1527 | 17.14 |
| 08/29 | Card Purchase With Pin | 08/28 Arco #42591 Bell Gardens CA Card 1527 | 63.02 |
| 08/29 | Card Purchase With Pin | 08/29 Chevron/Csi-207669/186 Los Angeles CA Card 1527 | 5.67 |
| 08/30 | Card Purchase | 08/28 Miss Donuts & Bagle Riverside CA Card 1527 | 28.45 |
| 08/31 | Card Purchase With Pin | 08/31 Shell Service Station Riverside CA Card 1527 | 73.82 |
| **Total ATM & Debit Card Withdrawals** | | | **$9,688.04** |

## ATM & DEBIT CARD SUMMARY

Eduardo A Arriola  Card 1527

| | | |
|--|--|-------:|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $9,688.04 |
| | Total Card Deposits & Credits | $15,186.57 |
| ATM & Debit Card Totals | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $9,688.04 |
| | Total Card Deposits & Credits | $15,186.57 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 08/01 | 08/01 Online Payment 14705564138 To Auto Loan 5800 | $368.51 |
| 08/03 | Orig CO Name:Merchant Bankcd    Orig ID:G592126793 Desc Date:220803 CO Entry Descr:Deposit Sec:CCD   Trace#:091000011486706 Eed:220803   Ind ID:496397557885 Ind Name:Zf Electric | 29.95 |
| 08/12 | Orig CO Name:Intuit 15804975    Orig ID:9215986202 Desc Date:220812 CO Entry Descr:Tran Fee Sec:CCD   Trace#:021000027989414 Eed:220812   Ind ID:524771992983752 Ind Name:Zf Electric Trn: 2247989414Tc | 14.75 |
| 08/12 | Orig CO Name:Chase Credit Crd    Orig ID:4760039224 Desc Date:220811 CO Entry Descr:Autopaybussec:PPD   Trace#:021000027149721 Eed:220812   Ind ID: Ind Name:Arriola Eduardo A Trn: 2247149721Tc | 740.00 |
| 08/15 | Orig CO Name:Capital One    Orig ID:9541719018 Desc Date:220812 CO Entry Descr:Crcardpmt Sec:CCD   Trace#:051405513828510 Eed:220815   Ind ID:3MA7N52Eww8G5Yz    Ind Name:Eduardo A Arriola Trn: 2273828510Tc | 25.00 |
| 08/15 | Orig CO Name:Home Depot    Orig ID:Citiautfdr Desc Date:220814 CO Entry Descr:Auto Pymt Sec:Tel   Trace#:122402152413643 Eed:220815   Ind ID:720799960060416    Ind Name:Ll Zf Electric Trn: 2272413643Tc | 63.25 |
| 08/15 | 08/15 Online Transfer To Sav ...8834 Transaction#: 15060027925 | 2,189.00 |
| 08/22 | Orig CO Name:Capital One    Orig ID:9279744980 Desc Date:220819 CO Entry Descr:Mobile Pmtsec:CCD   Trace#:051405510559089 Eed:220822   Ind ID:3Mbq0K09Hxj9Kcb    Ind Name:Eduardo A Arriola Trn: 2340559089Tc | 826.80 |
| 08/25 | Orig CO Name:Applecard Gsbank    Orig ID:9999999999 Desc Date:082422 CO Entry Descr:Payment Sec:Web   Trace#:124085081712076 Eed:220825   Ind ID:2643049 Ind Name:Eduardo Arriola Trn: 2371712076Tc | 1,200.00 |
| 08/25 | Orig CO Name:Infinity Insuran    Orig ID:4310943862 Desc Date:Aug 25 CO Entry Descr:Upload Sec:PPD   Trace#:062000011699254 Eed:220825   Ind ID: Ind Name:Eduardo Arriola Trn: 2371699254Tc | 58.92 |
| **Total Electronic Withdrawals** | | **$5,516.18** |



July 30, 2022 through August 31, 2022

Account Number: ████████████

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/31 | Monthly Service Fee | $15.00 |
| **Total Fees** | | **$15.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 08/01 | $556.17 | 08/11 | 4,053.25 | 08/23 | 3,906.76 |
| 08/02 | 440.47 | 08/12 | 3,044.60 | 08/24 | 3,885.76 |
| 08/03 | 410.52 | 08/15 | 1,313.60 | 08/25 | 2,436.68 |
| 08/04 | 5,265.73 | 08/16 | 515.73 | 08/26 | 2,074.32 |
| 08/05 | 561.65 | 08/17 | 488.53 | 08/29 | 1,583.73 |
| 08/08 | 469.24 | 08/18 | 5,488.53 | 08/30 | 1,555.28 |
| 08/09 | 4,239.99 | 08/19 | 5,259.80 | 08/31 | 1,466.46 |
| 08/10 | 4,163.62 | 08/22 | 3,922.67 | | |



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**  Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

**CHASE**

July 30, 2022 through August 31, 2022

Account Number:

This Page Intentionally Left Blank

**CHASE** ◆
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

September 01, 2022 through September 30, 2022
Account Number: ▮▮▮▮▮▮▮▮▮

### CUSTOMER SERVICE INFORMATION

| Web site: | **Chase.com** |
|---|---|
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00102383 DRE 703 219 27422 NNNNNNNNNNN  1 000000000 64 0000
EDUARDO ALEJANDRO ARRIOLA
DBA ZF ELECTRIC
4199 9TH ST
RIVERSIDE CA 92501-3101



## Important changes: Chase Business Complete Checking[SM]

Starting with the October monthly statement period, we're updating the ways you can avoid the Monthly Service Fee, as follows:

If you meet any of the following qualifying activities for each Chase Business Complete Checking account in a monthly statement period, we will waive the $15 Monthly Service Fee:

- Maintain a linked Chase Private Client Checking[SM] account OR
- Meet Chase Military Banking requirements OR
- Fulfill at least one of the following qualifying activities:
  1. <u>Minimum Daily Ending Balance</u>: Maintain a minimum daily ending balance of at least $2,000 in the Chase Business Complete Checking account each business day during the monthly statement period[1]
  2. <u>Chase Payment Solutions[SM] Activity</u>: Have at least $2,000 of aggregate eligible deposits[2] into the Chase Business Complete Checking account at least one day before the end of the monthly statement period[3] using one or more of the following:

     - Chase QuickAccept[SM] including Chase Smart Terminal[SM]
     - InstaMed Patient Payments and InstaMed Patient Portal
     - Other eligible Chase Payment Solutions products[4]
  3. <u>Chase Ink® Business Card Activity</u>: Spend at least $2,000 on eligible purchases[5] in the most recent monthly Ink card billing cycle[6]

[1]The monthly statement period for Chase Business Complete Checking ends on the last business day of each month. For the purposes of the Minimum Daily Ending Balance  requirement, the last day of the monthly statement period is excluded.
[2]Eligible deposits are net of chargebacks, refunds, or other adjustments.
[3]The cutoff time for eligible deposits from QuickAccept, InstaMed, and other eligible Chase Payment Solutions, is 11:59 p.m. Eastern Time one day prior to the last day of your Chase Business Complete Checking monthly statement period. For example, if your Chase Business Complete Checking monthly statement period ends on November 30, the cutoff time would be 11:59 p.m. Eastern Time on November 29.
[4]An eligible product has a transaction history that is viewable on Chase Business Online, Chase Connect ®, or J.P. Morgan Access ®.
[5]Eligible purchases must be made using Chase Ink Business Card(s) associated with the same business as your Chase Business Complete Checking account, as reflected in Chase records, and must earn Chase Ultimate Rewards ® points. Certain purchases and transactions are excluded from earning Chase Ultimate Rewards points, as described in your Rewards Program Agreement available on chase.com/ultimaterewards.
[6]The most recent monthly Ink billing cycle will be used if it's different from your Chase Business Complete Checking monthly statement period.



September 01, 2022 through September 30, 2022

Account Number: ▆▆▆▆▆▆▆▆▆▆▆

## CHECKING SUMMARY    Chase Business Complete Checking

|  | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** |  | **$1,466.46** |
| Deposits and Additions | 4 | 11,100.00 |
| Checks Paid | 1 | -20.00 |
| ATM & Debit Card Withdrawals | 89 | -7,451.51 |
| Electronic Withdrawals | 9 | -3,578.76 |
| Fees | 1 | -15.00 |
| **Ending Balance** | **104** | **$1,501.19** |

Your account ending in 7282 is linked to this account for overdraft protection.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 09/08 | Payment Received | 09/07 Apple Cash Visa Direct CA Card 1527 | $5,000.00 |
| 09/12 | Payment Received | 09/12 Apple Cash Visa Direct CA Card 1527 | 3,000.00 |
| 09/23 | Payment Received | 09/23 Apple Cash Visa Direct CA Card 1527 | 3,000.00 |
| 09/27 | ATM Check Deposit | 09/27 6245 Riverside Ave Riverside CA Card 1527 | 100.00 |
| **Total Deposits and Additions** | | | **$11,100.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 8064  ^ | | 09/14 | $20.00 |
| **Total Checks Paid** | | | **$20.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/01 | Card Purchase          08/30 Miss Donuts & Bagle Riverside CA Card 1527 | $19.00 |
| 09/01 | Card Purchase          08/31 Att* Bill Payment 800-331-0500 TX Card 1527 | 206.11 |
| 09/01 | Recurring Card Purchase 09/01 Google *Gsuite_Zfele Cc@Google.Com CA Card 1527 | 12.00 |
| 09/01 | Card Purchase With Pin  09/01 Chevron/Csi-207669/186 Los Angeles CA Card 1527 | 10.95 |
| 09/02 | Recurring Card Purchase 09/01 Sxm*Siriusxm.Com/Acct 888-635-5144 NY Card 1527 | 27.82 |
| 09/06 | Card Purchase          09/01 Miss Donuts & Bagle Riverside CA Card 1527 | 12.75 |
| 09/06 | Recurring Card Purchase 09/02 The Toll Roads of Oc 949-727-4800 CA Card 1527 | 13.40 |
| 09/06 | Card Purchase          09/03 Raising Cane's 0535 Lake Elsinore CA Card 1527 | 24.66 |
| 09/06 | Card Purchase With Pin  09/03 Arco #42375 Ampm Perris CA Card 1527 | 91.02 |
| 09/06 | Card Purchase          09/05 Mcdonald's F855 Riverside CA Card 1527 | 40.72 |
| 09/07 | Recurring Card Purchase 09/06 The Toll Roads of Oc 949-727-4800 CA Card 1527 | 11.25 |
| 09/07 | Card Purchase          09/06 Mcdonald's F22570 Los Angeles CA Card 1527 | 24.50 |
| 09/08 | Card Purchase          09/06 Miss Donuts & Bagle Riverside CA Card 1527 | 12.00 |
| 09/08 | Card Purchase          09/07 Chevron 0207669 Los Angeles CA Card 1527 | 5.57 |
| 09/08 | Card Purchase          09/07 Chevron 0207669 Los Angeles CA Card 1527 | 80.53 |
| 09/09 | Card Purchase          09/07 Miss Donuts & Bagle Riverside CA Card 1527 | 6.00 |
| 09/09 | Card Purchase          09/08 Buffalo Electric Whole Los Angeles CA Card 1527 | 3,292.28 |
| 09/09 | Card Purchase          09/08 Chevron 0207669 Los Angeles CA Card 1527 | 10.21 |



September 01, 2022 through September 30, 2022

Account Number: ███████████████

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|-------:|
| 09/12 | Card Purchase | 09/08 Miss Donuts & Bagle Riverside CA Card 1527 | 6.75 |
| 09/12 | Card Purchase | 09/09 Miss Donuts & Bagle Riverside CA Card 1527 | 8.10 |
| 09/12 | Card Purchase | 09/09 Mcdonald's F24695 Los Angeles CA Card 1527 | 26.69 |
| 09/12 | Card Purchase | 09/09 Chevron 0207669 Los Angeles CA Card 1527 | 7.82 |
| 09/12 | Card Purchase | 09/09 Chevron 0207669 Los Angeles CA Card 1527 | 75.00 |
| 09/12 | Card Purchase | 09/10 Mcdonald's F855 Riverside CA Card 1527 | 10.10 |
| 09/12 | Card Purchase | 09/11 Cheba Hut - Riverside Riverside CA Card 1527 | 47.66 |
| 09/12 | Card Purchase | 09/11 Cloud 9 Smoke Shope Riverside CA Card 1527 | 11.36 |
| 09/12 | Card Purchase With Pin | 09/11 Friendly Liquor Riverside CA Card 1527 | 6.05 |
| 09/12 | Card Purchase | 09/11 Fanzz 8317 Cas11 Riverside CA Card 1527 | 315.38 |
| 09/12 | Card Purchase With Pin | 09/11 Old Navy US 392 Riverside CA Card 1527 | 21.74 |
| 09/12 | Card Purchase | 09/11 Chevron 0200734 Riverside CA Card 1527 | 21.70 |
| 09/12 | Card Purchase With Pin | 09/12 Shell Service Station Riverside CA Card 1527 | 100.00 |
| 09/13 | Card Purchase | 09/11 Miss Donuts & Bagle Riverside CA Card 1527 | 26.25 |
| 09/13 | Card Purchase | 09/13 Disney Plus Burbank CA Card 1527 | 6.00 |
| 09/13 | Card Purchase | 09/12 Mcdonald's F855 Riverside CA Card 1527 | 51.58 |
| 09/14 | Card Purchase | 09/13 Cvs/Pharmacy #08897 Riverside CA Card 1527 | 31.52 |
| 09/14 | Card Purchase | 09/13 Chevron 0207669 Los Angeles CA Card 1527 | 10.21 |
| 09/14 | Card Purchase | 09/13 Chevron 0207669 Los Angeles CA Card 1527 | 79.73 |
| 09/14 | Card Purchase | 09/13 Sq *Nessys Tonsorialart Riverside CA Card 1527 | 85.00 |
| 09/14 | ATM Withdrawal | 09/14 3335 S Figueroa St Los Angeles CA Card 1527 | 200.00 |
| 09/15 | Card Purchase | 09/13 Miss Donuts & Bagle Riverside CA Card 1527 | 10.00 |
| 09/15 | Card Purchase | 09/14 Chevron 0207669 Los Angeles CA Card 1527 | 7.82 |
| 09/15 | Card Purchase With Pin | 09/14 Imperial Statio Riverside CA Card 1527 | 8.09 |
| 09/15 | Card Purchase With Pin | 09/15 Arco #42591 Bell Gardens CA Card 1527 | 70.84 |
| 09/16 | Card Purchase | 09/14 Miss Donuts & Bagle Riverside CA Card 1527 | 10.00 |
| 09/16 | Card Purchase | 09/15 Cvs/Pharmacy #09771 Pico Rivera CA Card 1527 | 30.42 |
| 09/16 | Card Purchase With Pin | 09/16 Friendly Liquor Riverside CA Card 1527 | 105.50 |
| 09/16 | Card Purchase With Pin | 09/16 Chevron/Csi-207669/186 Los Angeles CA Card 1527 | 16.51 |
| 09/19 | Payment Sent | 09/17 Apple Cash 1Infiniteloop CA Card 1527 | 6.19 |
| 09/19 | Card Purchase | 09/15 Miss Donuts & Bagle Riverside CA Card 1527 | 6.00 |
| 09/19 | Card Purchase | 09/16 IN N Out Burger 049 Pico Rivera CA Card 1527 | 18.52 |
| 09/19 | Card Purchase | 09/16 Mcdonald's F22570 Los Angeles CA Card 1527 | 24.60 |
| 09/19 | Card Purchase | 09/17 Mcdonald's F855 Riverside CA Card 1527 | 52.45 |
| 09/19 | Card Purchase With Pin | 09/19 Chevron/Csi-207669/186 Los Angeles CA Card 1527 | 8.26 |
| 09/20 | Recurring Card Purchase | 09/19 Infinity 800-782-1020 AL Card 1527 | 110.84 |
| 09/20 | Card Purchase With Pin | 09/19 Db Oil Riverside CA Card 1527 | 24.97 |
| 09/21 | Card Purchase With Pin | 09/21 Chevron/Csi-207669/186 Los Angeles CA Card 1527 | 10.06 |
| 09/22 | Card Purchase With Pin | 09/22 Shell Service Station Riverside CA Card 1527 | 10.49 |
| 09/22 | Card Purchase With Pin | 09/22 Shell Service Station Riverside CA Card 1527 | 97.70 |
| 09/22 | Card Purchase With Pin | 09/22 Chevron/Csi-207669/186 Los Angeles CA Card 1527 | 8.46 |
| 09/23 | Card Purchase | 09/21 Miss Donuts & Bagle Riverside CA Card 1527 | 8.25 |
| 09/23 | Card Purchase | 09/23 Tommy's #18 Norwalk CA Card 1527 | 9.48 |
| 09/23 | Card Purchase With Pin | 09/23 Shell Service Station Riverside CA Card 1527 | 11.29 |
| 09/23 | Card Purchase With Pin | 09/23 Shell Service Station Riverside CA Card 1527 | 75.57 |
| 09/23 | Card Purchase With Pin | 09/23 Chevron/Csi-207669/186 Los Angeles CA Card 1527 | 26.27 |
| 09/26 | Card Purchase | 09/23 Mcdonald's F24695 Los Angeles CA Card 1527 | 11.16 |
| 09/26 | Card Purchase With Pin | 09/23 Millie's Restaurant & Covina CA Card 1527 | 27.40 |
| 09/26 | Card Purchase | 09/23 Millie's Restaurant & B Covina CA Card 1527 | 49.63 |
| 09/26 | Card Purchase With Pin | 09/24 Maxi Foods University Riverside CA Card 1527 | 113.33 |
| 09/26 | Card Purchase With Pin | 09/24 Maxi Foods University Riverside CA Card 1527 | 76.85 |



September 01, 2022 through September 30, 2022

Account Number: ██████████████

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 09/26 | Card Purchase With Pin  09/25 Gavilan Hill Ranch Mar Perris CA Card 1527 | 41.74 |
| 09/26 | Card Purchase With Pin  09/26 Friendly Liquor Riverside CA Card 1527 | 105.50 |
| 09/27 | Recurring Card Purchase 09/26 The Toll Roads of Oc 949-727-4800 CA Card 1527 | 5.28 |
| 09/27 | Card Purchase        09/27 Grubhubpapajohns Grubhub.Com NY Card 1527 | 112.33 |
| 09/27 | Card Purchase        09/26 Chevron 0207669 Los Angeles CA Card 1527 | 100.00 |
| 09/27 | ATM Withdrawal        09/27 6245 Riverside Ave Riverside CA Card 1527 | 300.00 |
| 09/27 | Card Purchase With Pin  09/27 Cvs/Pharm 08897--3361 Riverside CA Card 1527 | 75.29 |
| 09/28 | Card Purchase        09/26 Miss Donuts & Bagle Riverside CA Card 1527 | 13.50 |
| 09/28 | Card Purchase        09/26 Poke ME Los Angeles CA Card 1527 | 47.07 |
| 09/28 | Recurring Card Purchase 09/27 The Toll Roads of Oc 949-727-4800 CA Card 1527 | 5.60 |
| 09/28 | Card Purchase        09/27 Ono-045 (Riverside# 3) Riverside CA Card 1527 | 31.93 |
| 09/28 | Card Purchase        09/27 Laa Legends Concession Anaheim CA Card 1527 | 14.82 |
| 09/28 | Card Purchase With Pin  09/28 Chevron/Csi-207669/186 Los Angeles CA Card 1527 | 30.76 |
| 09/29 | Card Purchase        09/27 Miss Donuts & Bagle Riverside CA Card 1527 | 22.20 |
| 09/29 | Card Purchase        09/27 Angels Baseball Lp Anaheim CA Card 1527 | 10.00 |
| 09/29 | Card Purchase        09/29 Amzn Mktp US*141Pp1O Amzn.Com/Bill WA Card 1527 | 32.61 |
| 09/29 | Card Purchase        09/28 Chevron 0207669 Los Angeles CA Card 1527 | 100.00 |
| 09/29 | Card Purchase With Pin  09/29 Arco #42591 Bell Gardens CA Card 1527 | 8.35 |
| 09/30 | Recurring Card Purchase 09/29 Att* Bill Payment 800-331-0500 TX Card 1527 | 292.60 |
| 09/30 | Card Purchase With Pin  09/30 Chevron/Csi-207669/186 Los Angeles CA Card 1527 | 5.57 |
| **Total ATM & Debit Card Withdrawals** | | **$7,451.51** |

## ATM & DEBIT CARD SUMMARY

Eduardo A Arriola  Card 1527

| | | |
|---|---|---:|
| | Total ATM Withdrawals & Debits | $500.00 |
| | Total Card Purchases | $6,951.51 |
| | Total Card Deposits & Credits | $11,100.00 |

ATM & Debit Card Totals

| | | |
|---|---|---:|
| | Total ATM Withdrawals & Debits | $500.00 |
| | Total Card Purchases | $6,951.51 |
| | Total Card Deposits & Credits | $11,100.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 09/01 | Orig CO Name:Applecard Gsbank     Orig ID:9999999999 Desc Date:083122 CO Entry Descr:Payment  Sec:Web   Trace#:124085087078333 Eed:220901   Ind ID:2643049 Ind Name:Eduardo Arriola Trn: 2447078333Tc | $398.56 |
| 09/01 | 09/01 Online Payment 14942569646 To Auto Loan 5800 | 368.51 |
| 09/06 | Orig CO Name:Merchant Bankcd     Orig ID:G592126793 Desc Date:220902 CO Entry Descr:Deposit  Sec:CCD   Trace#:091000010904152 Eed:220906   Ind ID:496397557885 Ind Name:Zf Electric | 29.95 |
| 09/08 | 09/07 Payment To Chase Card Ending IN 5274 | 1,000.00 |
| 09/09 | Orig CO Name:Capital One     Orig ID:9279744980 Desc Date:220908 CO Entry Descr:Mobile Pmtsec:CCD   Trace#:051405516083068 Eed:220909  Ind ID:3Mfquvaew7Cl3Qz     Ind Name:Eduardo A Arriola Trn: 2526083068Tc | 467.13 |
| 09/13 | Zelle Payment To Mi Bandera 15286395330 | 31.32 |



September 01, 2022 through September 30, 2022

Account Number: ▉▉▉▉▉▉▉▉▉▉



## ELECTRONIC WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/26 | Orig CO Name:Infinity Insuran   Orig ID:4310943862 Desc Date:SEP 26 CO Entry Descr:Upload   Sec:PPD   Trace#:062000013634221 Eed:220926   Ind ID: Ind Name:Eduardo Arriola Tm: 2693634221Tc | 58.92 |
| 09/27 | Orig CO Name:Riversde Utility   Orig ID:5956000769 Desc Date:SEP 22 CO Entry Descr:Web_Pay  Sec:Web   Trace#:111000028121432 Eed:220927   Ind ID:08887725092322 Ind Name:Eduardo Arriola Tm: 2708121432Tc | 855.86 |
| 09/30 | 09/30 Online Payment 15185915646 To Auto Loan 5800 | 368.51 |
| **Total Electronic Withdrawals** | | **$3,578.76** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/30 | Monthly Service Fee | $15.00 |
| **Total Fees** | | **$15.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 09/01 | $451.33 | 09/13 | 2,528.04 | 09/22 | 1,463.86 |
| 09/02 | 423.51 | 09/14 | 2,101.58 | 09/23 | 4,333.00 |
| 09/06 | 211.01 | 09/15 | 2,004.83 | 09/26 | 3,848.47 |
| 09/07 | 175.26 | 09/16 | 1,842.40 | 09/27 | 2,499.71 |
| 09/08 | 4,077.16 | 09/19 | 1,726.38 | 09/28 | 2,356.03 |
| 09/09 | 301.54 | 09/20 | 1,590.57 | 09/29 | 2,182.87 |
| 09/12 | 2,643.19 | 09/21 | 1,580.51 | 09/30 | 1,501.19 |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**  Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**



September 01, 2022 through September 30, 2022

Account Number: ███████████

This Page Intentionally Left Blank

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:

**100 Bayview Circle, Suite 100**
**Newport Beach, CA 92660**

A true and correct copy of the foregoing document entitled (*specify*): **DECLARATION OF EDUARDO ARRIOLA REGARDING CONTRIBUTIONS TO CHAPTER 13 PLAN** be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) November 1, 2022, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

Rod Danielson (TR)      notice-efile@rodan13.com
Nichole Glowin      bankruptcy@zbslaw.com, nglowin@ecf.courtdrive.com
Valerie Smith      claims@recoverycorp.com
United States Trustee (RS)      ustpregion16.rs.ecf@usdoj.gov

☐  Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:
On (*date*) November 1, 2022 I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

The Honorable Scott H. Yun
3420 Twelfth Street
Suite 345 / Courtroom 302
Riverside, CA 92501

☐  Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*)_____, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

☐  Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| 11/1/2022 | Benjamin Heston | /s/Benjamin Heston |
|---|---|---|
| Date | Printed Name | Signature |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**